**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MAINE**
**Bangor DIVISION**

In re: RED SHIELD ACQUISITION LLC          §          Case No. 14-10812
                                            §
                                            §
                                            §
          Debtor(s)

---

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Pasquale J. Perrino Jr., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $42,644.21 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $363,519.48 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $1,041,723.35 | |

3) Total gross receipts of $8,421,296.82 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $7,016,053.99 (see **Exhibit 2**), yielded net receipts of $1,405,242.83 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $948,654.41 | $1,015,154.80 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,041,583.81 | $1,041,723.35 | $1,041,723.35 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $16,561.41 | $61,046.54 | $28,912.13 | $28,160.51 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $8,223,549.17 | $7,989,305.65 | $7,943,224.24 | $335,358.97 |
| **TOTAL DISBURSEMENTS** | $9,188,764.99 | $10,107,090.80 | $9,013,859.72 | $1,405,242.83 |

4) This case was originally filed under chapter 7 on 10/10/2014.  The case was pending for 75 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    01/12/2021

By: /s/ Pasquale J. Perrino Jr.
Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Reimbursement from the State of Maine ETIF 2014 | 1290-000 | $289,512.80 |
| entry to adjust No.15 | 1121-000 | $1,088.92 |
| MEMIC Dividend | 1221-000 | $43,956.61 |
| Liberty Mutual Final Audit balance due | 1229-000 | $17,651.00 |
| AETNA Life Insurance | 1221-000 | $10,945.04 |
| Uncashed Checks - see Exhibit B(35) | 1229-000 | $1,820.05 |
| Mill 24 Portland Street, Old Town, Maine | 1110-000 | $905,714.74 |
| Alliance for Sustainable Energy, LLC | 1229-000 | $36,987.40 |
| Warehouse 1 and 2 98 Portland Street, Old Town, Maine | 1110-000 | $6,394,285.26 |
| Expera | 1290-000 | $713,275.00 |
| Outgoing wire transfer | 1121-000 | -$1,088.92 |
| Commercial Building Earl Sleight School, Old Town, Maine | 1110-000 | $6,100.00 |
| Bank of America | 1221-000 | $1,048.92 |
| **TOTAL GROSS RECEIPTS** | | **$8,421,296.82** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Patriach Partners Agency Services | RSA Bankruptcy Sale Proceeds | 8500-000 | $7,000,000.00 |
| Rabobank, NA | Check paid against this account in error. Rabobank Error.; $6.98 | 8500-002 | $0.00 |
| | Reversal for check paid in error by Rabobank.; ($6.98) | | |
| U.S. BANKRUPTCY COURT | Funds from payments stopped due to stale checks and no new updated addresses | 8500-002 | $16,053.99 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$7,016,053.99** |

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Maine Energy, Inc. c/o Curtis Kimball, Esq. | 4110-000 | $15,341.24 | $15,952.39 | $0.00 | $0.00 |
| 4 | PTI Warehousing, Inc. c/o Curtis E. Kimball, Esq. | 4110-000 | $42,041.85 | $37,429.12 | $0.00 | $0.00 |
| 5 | Pottle's Transportation, LLC c/o Curtis Kimball, Esq. | 4110-000 | $2,870.32 | $2,870.32 | $0.00 | $0.00 |
| 6 | William T. Gardner & Sons, Inc. c/o Anthony D. Pellegrini, Esq. | 4110-000 | $727,289.99 | $727,290.20 | $0.00 | $0.00 |
| 7 | Marston Industrial Services c/o Daniel J. Bernier | 4110-000 | $112,072.96 | $118,428.60 | $0.00 | $0.00 |
| 36 -2 | Old Town Water District | 4110-000 | $0.00 | $64,146.12 | $0.00 | $0.00 |
| 43 -2 | Keith W. Mitchell & Sons Trucking | 4110-000 | $49,038.05 | $49,038.05 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | **$948,654.41** | **$1,015,154.80** | **$0.00** | **$0.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - P. J. PERRINO, JR., TRUSTEE | 2100-000 | NA | $275,888.90 | $275,888.90 | $275,888.90 |
| Bond Payments - BOND | 2300-000 | NA | $452.27 | $452.27 | $452.27 |
| Bond Payments - INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $252.78 | $252.78 | $252.78 |
| Bond Payments - International Sureities, LTD | 2300-000 | NA | $0.00 | $139.54 | $139.54 |
| Costs to Secure/Maintain Property - A W Madden, Inc. | 2420-000 | NA | $2,388.75 | $2,388.75 | $2,388.75 |
| Costs to Secure/Maintain Property - A.W. Madden, Inc. | 2420-000 | NA | $2,071.65 | $2,071.65 | $2,071.65 |
| Costs to Secure/Maintain Property - Bangor Winlectric Co. | 2420-000 | NA | $159.00 | $159.00 | $159.00 |
| Costs to Secure/Maintain Property - BlueTie, Inc. | 2420-000 | NA | $1,068.56 | $1,068.56 | $1,068.56 |
| Costs to Secure/Maintain Property - Cross Insurance | 2420-000 | NA | $9,885.35 | $9,885.35 | $9,885.35 |
| Costs to Secure/Maintain Property - Dubay Auto Parts | 2420-000 | NA | $125.94 | $125.94 | $125.94 |
| Costs to Secure/Maintain Property - Emera Maine | 2420-000 | NA | $49,000.21 | $49,000.21 | $49,000.21 |
| Costs to Secure/Maintain Property - Everett Deschenes | 2420-000 | NA | $266.92 | $266.92 | $266.92 |
| Costs to Secure/Maintain Property - Federal Express | 2420-000 | NA | $17.38 | $17.38 | $17.38 |
| Costs to Secure/Maintain Property - GH Berlin | 2420-000 | NA | $1,088.92 | $1,088.92 | $1,088.92 |
| Costs to Secure/Maintain Property - GH Berlincia | 2420-000 | NA | $1,088.92 | $1,088.92 | $1,088.92 |
| Costs to Secure/Maintain Property - H C Haynes, Inc. | 2420-000 | NA | $35,045.58 | $35,045.58 | $35,045.58 |
| Costs to Secure/Maintain Property - Hanington Bros., Inc. | 2420-000 | NA | $4,584.65 | $4,584.65 | $4,584.65 |
| Costs to Secure/Maintain Property - J.S. Barry Industries | 2420-000 | NA | $1,276.00 | $1,276.00 | $1,276.00 |
| Costs to Secure/Maintain Property - JD Raymond Transportation | 2420-000 | NA | $33,468.22 | $33,468.22 | $33,468.22 |
| Costs to Secure/Maintain Property - Lee Baxter Enterprises, Inc. | 2420-000 | NA | $556.85 | $556.85 | $556.85 |
| Costs to Secure/Maintain Property - Matheson Tri-Gas, Inc. | 2420-000 | NA | $722.70 | $722.70 | $722.70 |
| Costs to Secure/Maintain Property - Motion Industries | 2420-000 | NA | $2,280.00 | $2,280.00 | $2,280.00 |

| | | | | | |
|---|---|---|---|---|---|
| Costs to Secure/Maintain Property - NH Bragg | 2420-000 | NA | $1,278.19 | $1,278.19 | $1,278.19 |
| Costs to Secure/Maintain Property - Old Town Water District | 2420-000 | NA | $3,038.99 | $3,038.99 | $3,038.99 |
| Costs to Secure/Maintain Property - Otis Elevator Company | 2420-000 | NA | $14,500.00 | $14,500.00 | $14,500.00 |
| Costs to Secure/Maintain Property - PFS Financing | 2420-000 | NA | $36,648.08 | $36,648.08 | $36,648.08 |
| Costs to Secure/Maintain Property - Pine Tree Waste, Inc. | 2420-000 | NA | $190.00 | $190.00 | $190.00 |
| Costs to Secure/Maintain Property - STI Cems Services, LLC | 2420-000 | NA | $225.00 | $225.00 | $225.00 |
| Costs to Secure/Maintain Property - Statewide Asbestos Removal, Inc. | 2420-000 | NA | $1,180.00 | $1,180.00 | $1,180.00 |
| Costs to Secure/Maintain Property - Thornton Construction, Inc. | 2420-000 | NA | $43,215.64 | $43,215.64 | $43,215.64 |
| Costs to Secure/Maintain Property - U.S. Cellular | 2420-000 | NA | $5,224.51 | $5,224.51 | $5,224.51 |
| Costs to Secure/Maintain Property - WT Gardner & Sons, Inc. | 2420-000 | NA | $33,290.60 | $33,290.60 | $33,290.60 |
| Costs to Secure/Maintain Property - Wilkem Scientific Limited | 2420-000 | NA | $123.00 | $123.00 | $123.00 |
| Insurance - ALIC | 2420-750 | NA | $10,945.04 | $10,945.04 | $10,945.04 |
| Insurance - Aetna | 2420-750 | NA | $10,945.04 | $10,945.04 | $10,945.04 |
| Insurance - Anthem Health Plan, Inc. | 2420-750 | NA | $1,328.55 | $1,328.55 | $1,328.55 |
| Insurance - Delta Dental Plan of Maine | 2420-750 | NA | $11,103.27 | $11,103.27 | $11,103.27 |
| Insurance - Harvard Pilgrim Health Care, Inc. | 2420-750 | NA | $181,790.35 | $181,790.35 | $181,790.35 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $29,388.54 | $29,388.54 | $29,388.54 |
| Chapter 7 Operating Case Expenses - Lee Baxter Enterprises dba Northeast Timetrak Systems | 2690-000 | NA | $383.46 | $383.46 | $383.46 |
| Chapter 7 Operating Case Expenses - Richard Arnold | 2690-000 | NA | $290.09 | $290.09 | $290.09 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - American Funds | 2690-720 | NA | $9,489.67 | $9,489.67 | $9,489.67 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Bangor Savings Bank | 2690-720 | NA | $93,815.18 | $93,815.18 | $93,815.18 |
| Attorney for Trustee Fees (Other Firm) - Verrill Dana, LLP | 3210-000 | NA | $126,995.00 | $126,995.00 | $126,995.00 |
| Attorney for Trustee Expenses (Other Firm)  - Verrill Dana, LLP | 3220-000 | NA | $2,499.56 | $2,499.56 | $2,499.56 |
| Accountant for Trustee Fees (Other Firm) - Lanman Rayne | 3410-000 | NA | $416.50 | $416.50 | $416.50 |

| | | | | | |
|---|---|---|---|---|---|
| Accountant for Trustee Fees (Other Firm) - Perry, Fitts, Boulette & Fitton, CPA, P.A. | 3410-000 | NA | $1,590.00 | $1,590.00 | $1,590.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,041,583.81** | **$1,041,723.35** | **$1,041,723.35** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 | A.W.Chesterton Co | 5800-000 | $0.00 | $4,924.98 | $4,924.98 | $4,924.98 |
| 16P | Internal Revenue Service | 5800-000 | NA | $751.62 | $0.00 | $0.00 |
| 16P | Internal Revenue Service | 5800-000 | $0.00 | $31,382.79 | $0.00 | $0.00 |
| 16P-2 | Internal Revenue Service | 5800-000 | $0.00 | $751.62 | $751.62 | $0.00 |
| 33 | TRK Engineering Services, Inc. | 5800-000 | $9,494.85 | $11,108.97 | $11,108.97 | $11,108.97 |
| 79 | United Steelworkers c/o Jonathan Beal, Esq. | 5800-000 | $0.00 | $5,060.00 | $5,060.00 | $5,060.00 |
| 84 | A. S. Madden Logging, Inc. | 5800-000 | $7,066.56 | $7,066.56 | $7,066.56 | $7,066.56 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$16,561.41** | **$61,046.54** | **$28,912.13** | **$28,160.51** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | FLSmidth Inc. Legal Department | 7100-000 | $38,067.63 | $33,160.48 | $33,160.48 | $1,471.99 |
| 2 | Woodard & Curran Inc. Attn Carlton C. WIlcox | 7100-000 | $2,900.00 | $2,091.28 | $2,091.28 | $0.00 |
| 8 | Lion Technology Inc. | 7100-000 | $667.00 | $667.00 | $667.00 | $0.00 |
| 9 | Absolute Standards, Inc Attn: Joanna L. Stavrides | 7100-000 | $485.00 | $485.00 | $485.00 | $21.53 |
| 10 | RK Griffith | 7100-000 | $2,787.50 | $2,787.50 | $2,787.50 | $0.00 |
| 11 | Bangor Truck Equipment | 7100-000 | $140.00 | $154.01 | $154.01 | $6.84 |
| 13 | JIMAR Construction Products,LLC | 7100-000 | $1,098.26 | $1,098.26 | $1,098.26 | $48.75 |
| 14 | NH Bragg Attn:Butch Grindle | 7100-000 | $5,302.85 | $5,302.85 | $5,302.85 | $235.39 |
| 15 | General Rental Center Attn: Dick Coffin | 7100-000 | $265.82 | $265.82 | $265.82 | $11.80 |
| 16U | Internal Revenue Service | 7100-000 | $0.00 | $100.00 | $0.00 | $0.00 |
| 16U-2 | Internal Revenue Service | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 17 | LaBonty Engineering, Inc dba I&C Systems Engineeri | 7100-000 | $0.00 | $12,505.08 | $12,505.08 | $555.10 |
| 18 | TMC Environmental | 7100-000 | $3,975.00 | $3,975.00 | $3,975.00 | $176.45 |
| 19 | Northeast Laboratory Services Inc. Attn:Roberta Robbins | 7100-000 | $1,100.50 | $1,100.50 | $1,100.50 | $48.85 |

| 20 | MACO Machinery Company d/b/a Artec Machine Systems c/o Kelly W. MacDonald, Esq. Murray Plumb & Murray | 7100-000 | $0.00 | $6,687.84 | $6,687.84 | $296.87 |
| 21 | Sohre Turbomachinery, Inc. | 7100-000 | $4,885.00 | $4,885.00 | $4,885.00 | $0.00 |
| 22 | The Stebbins Engineering and Manufacturing Company | 7100-000 | $52,200.00 | $52,200.00 | $52,200.00 | $2,317.15 |
| 23 | Eastern Bearings, Inc. dba Eastern Industrial Automation | 7100-000 | $9,751.03 | $9,596.03 | $9,596.03 | $425.97 |
| 24 | D L Thurrott Air Products | 7100-000 | $5,155.70 | $4,018.20 | $4,018.20 | $178.37 |
| 25 | S D Myers, Inc. Attn: Ed Muckley | 7100-000 | $6,520.00 | $6,520.00 | $6,520.00 | $289.42 |
| 26 | Walker Industrial Services | 7100-000 | $29,723.69 | $29,723.69 | $29,723.69 | $1,319.43 |
| 27 | Matrix Power Services, Inc. William N. Palmer, Esq. Gray & Palmer | 7100-000 | $32,108.00 | $32,108.00 | $32,108.00 | $1,425.27 |
| 28 | Chute Chemical Company | 7100-000 | $0.00 | $50,522.00 | $50,522.00 | $2,242.67 |
| 29 | Chute Chemical Company | 7100-000 | $15,786.00 | $15,786.00 | $15,786.00 | $0.00 |
| 30 | Industrial Protection Services, LLC | 7100-000 | $2,120.00 | $2,120.00 | $2,120.00 | $0.00 |
| 31 | Treeline, Inc. c/o Brian P. Molloy, Esq. | 7100-000 | $197,936.88 | $197,936.68 | $197,936.68 | $8,786.39 |
| 32 | Ekman & co, Inc Att: Orlando Sanchez | 7100-000 | $140,845.33 | $143,523.00 | $143,523.00 | $6,370.97 |
| 34 | F.W. Webb Co. | 7100-000 | $47,591.60 | $51,110.95 | $51,110.95 | $2,268.81 |
| 35 | Xerium Technologies dba Weavexx Corporation | 7100-000 | $0.00 | $14,466.85 | $14,466.85 | $642.18 |

| 37 | Portage Woods Products, LLC c/o Michael F. Hahn, Esq. Eaton Peabody | 7100-000 | $712,912.68 | $634,344.71 | $634,344.71 | $28,158.48 |
| 38 | Maine Woods Company LLC c/o Michael F. Hahn, Esq. Eaton Peabody | 7100-000 | $24,362.40 | $24,426.90 | $24,426.90 | $1,084.31 |
| 39 | Costigan Chip, LLC c/o John P. McVeigh, Esq. Preti Flaherty Beliveau & Pachios, LLP | 7100-000 | $1,601,895.46 | $1,607,354.71 | $1,607,354.71 | $71,350.28 |
| 40 | STI Cems Services, LLC Attn:Tracy Wililams | 7100-000 | $6,892.74 | $6,892.74 | $6,892.74 | $305.97 |
| 41 | Lumbra Hardwoods Inc. | 7100-000 | $4,064.70 | $4,064.70 | $4,064.70 | $180.43 |
| 42 | Bangor Gas Company, LLC c/o Curtis E. Kimball, Esq. | 7100-000 | $132,925.34 | $132,925.34 | $132,925.34 | $5,900.54 |
| 44 | Motion Industries, Inc. | 7100-000 | $12,342.14 | $12,342.14 | $12,342.14 | $547.87 |
| 45 | Sigma Aldrich, Inc. | 7100-000 | $2,859.45 | $2,859.45 | $2,859.45 | $126.93 |
| 46 | red shield acquisition llc OTT Communications | 7100-000 | $0.00 | $5,281.39 | $5,281.39 | $234.44 |
| 47 | Pitney Bowes Inc | 7100-000 | $1,300.86 | $1,300.86 | $1,300.86 | $0.00 |
| 48 | Zampell Refractories, Inc. | 7100-000 | $93,903.02 | $92,320.11 | $92,320.11 | $4,098.08 |
| 49 | CEMS Compliance Services, LLC Attn: Wade Diehl | 7100-000 | $5,764.54 | $5,764.54 | $5,764.54 | $0.00 |
| 50 | Liberty Mutual Insurance | 7100-000 | $116.00 | $0.00 | $0.00 | $0.00 |
| 51 | Lincoln Paper and Tissue LLC c/o Roma N. Desai, Esq. Bernstein Shur Sawyer & Nelson | 7100-000 | $34,800.00 | $5,024.80 | $5,024.80 | $223.05 |
| 52 | ALS Group USA Corp. | 7100-000 | $0.00 | $9,279.00 | $9,279.00 | $411.89 |

| 53 | Drummond Woodsum | 7100-000 | $42,679.59 | $45,981.41 | $0.00 | $0.00 |
| 54 | RICHARD CARRIER TRUCKING, INC. C/O ANDREW J. KULL, ESQ. | 7100-000 | $551,880.13 | $551,597.29 | $551,597.29 | $24,485.34 |
| 55 | Monarch Valve Corp. Attn: Kurt Anderson | 7100-000 | $28,149.06 | $28,149.06 | $28,149.06 | $1,249.53 |
| 56 | MILO CHIP, LLC C/O ANDREW J. KULL, ESQ. | 7100-000 | $748,937.83 | $750,141.44 | $750,141.44 | $33,298.69 |
| 57 | Nalco Company Attn:Linda Jurdak | 7100-000 | $148,983.04 | $148,983.04 | $148,983.04 | $0.00 |
| 58 | Old Town Fuel & Fiber Bangor Winlectric Co. | 7100-000 | $0.00 | $3,788.27 | $3,788.27 | $0.00 |
| 59 | Affiliated Healthcare Management dba Workforce Performance Solutions Sheila Thibodeau | 7100-000 | $0.00 | $3,746.22 | $3,746.22 | $166.29 |
| 60 | United Parcel Service c/o Receivable Management Services ("RMS | 7100-000 | $1,350.39 | $932.28 | $932.28 | $0.00 |
| 61 | Cianbro Corporation Attn: Lynn Cianchette | 7100-000 | $82,005.95 | $82,005.95 | $82,005.95 | $3,640.23 |
| 62 | ERI Solutions, Inc. | 7100-000 | $7,600.00 | $9,947.19 | $9,947.19 | $441.55 |
| 63 | Elliott Jordan and Son, Inc. | 7100-000 | $68,497.65 | $68,497.65 | $68,497.65 | $3,040.60 |
| 64 | Imerys Talc America, Inc. | 7100-000 | $29,878.36 | $29,878.36 | $29,878.36 | $0.00 |
| 65 | Carmeuse Lime & Stone Inc. Strassburger McKenna Gutnick & Gefsky Attn: Sophia K. Pappan, Esq. | 7100-000 | $111,750.37 | $111,855.37 | $111,855.37 | $0.00 |
| 66 | Akzo Nobel Pulp & Performance Chemicals Inc. c/o Thompson Hine LLP/Attn. J. Hawkins Austin Landing I | 7100-000 | $1,069,705.52 | $1,069,705.52 | $1,069,705.52 | $47,484.10 |

| 67 | EkO Peroxide LLC c/o Thompson Hine LLP/Attn. J. Hawkins Austin Landing I | 7100-000 | $141,191.45 | $141,191.45 | $141,191.45 | $6,267.47 |
| 68 | Trico Mechanical Contractors, Inc. c/o Michael Hodgins, Esq. Bernstein, Shur, Sawyer & Nelson, P.A. | 7100-000 | $234,910.00 | $294,468.53 | $294,468.53 | $13,071.42 |
| 69 | Trane US Inc. | 7100-000 | $54,454.30 | $54,295.68 | $54,295.68 | $2,410.18 |
| 70 | Dead River Company | 7100-000 | $7,832.65 | $7,832.65 | $7,832.65 | $347.69 |
| 71 | Levesque Office Supplies, Inc. dba Levesque Business Solutions | 7100-000 | $0.00 | $7,369.87 | $7,369.87 | $327.15 |
| 72 | Haymart, LLC c/o Dean A. Beaupain, Esq. | 7100-000 | $12,733.44 | $28,630.72 | $28,630.72 | $1,270.91 |
| 73 | Herbert C. Haynes, Inc. c/o Dean A. Beaupain, Esq. | 7100-000 | $168,992.96 | $168,992.96 | $168,992.96 | $7,501.58 |
| 74 | Emera Maine Attn: Nathan Martell, Esq. | 7100-000 | $933,968.13 | $563,811.42 | $563,811.42 | $25,027.52 |
| 75 | Verizon Wireless Verizon Bankruptcy | 7100-000 | $339.64 | $4,110.79 | $4,110.79 | $182.48 |
| 76 | CCB, Inc. c/o Michael Bosse, Esq. Bernstein, Shur, Sawyer & Nelson, P.A. | 7100-000 | $0.00 | $107,597.60 | $107,597.60 | $4,776.24 |
| 77 | New England Controls Attn:Carolyn Cote | 7100-000 | $31,884.81 | $31,884.81 | $31,884.81 | $1,415.36 |
| 78 | Graymont (QC) Inc. | 7100-000 | $47,628.57 | $47,818.68 | $47,818.68 | $2,122.66 |
| 80 | K.A. Steel Chemicals, Inc. c/o Laura Ketcham Husch Blackwell LLP | 7100-000 | $337,598.67 | $339,480.85 | $339,480.85 | $15,069.51 |
| 81 | IPFS Corporation | 7100-000 | $94,386.31 | $13,786.77 | $13,786.77 | $0.00 |
| 82 | NEWSME LLC Attn:Patricia Keane | 7200-000 | $23,922.48 | $23,922.48 | $23,922.48 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 83 | UniFirst Corporation c/o Samuel M. Sherry, Esq. | 7200-000 | $6,735.75 | $19,722.93 | $19,722.93 | $0.00 |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$8,223,549.17** | **$7,989,305.65** | **$7,943,224.24** | **$335,358.97** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:**  14-10812

**Case Name:**    RED SHIELD ACQUISITION LLC

**For Period Ending:**  01/12/2021

**Trustee Name:**   (390100) Pasquale J. Perrino Jr.

**Date Filed (f) or Converted (c):**   10/10/2014 (f)

**§ 341(a) Meeting Date:**   12/22/2014

**Claims Bar Date:**   02/17/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1* | James Peavey (u) (See Footnote) | 190.00 | 190.00 | | 0.00 | FA |
| 2 | COBRA reimbursement   A/R (u) | 114.37 | 114.37 | | 0.00 | FA |
| 3* | Orono-Veazie Water District A/R (See Footnote) | 5,183.30 | 5,183.30 | | 0.00 | FA |
| 4 | Benefits STrategies A/R (u) | 214.68 | 214.68 | | 0.00 | FA |
| 5 | James Peavey A/R | 196.00 | 196.00 | | 0.00 | FA |
| 6* | Ronald Nevells A/R (See Footnote) | 480.00 | 480.00 | | 0.00 | FA |
| 7* | United States Treasury A/R (See Footnote) | 321.00 | 321.00 | | 0.00 | FA |
| 8* | Kelly Scott EE Portion Reimbursement (See Footnote) | 333.22 | 333.22 | | 0.00 | FA |
| 9* | James Peavey EE portion reimbursement A.R (See Footnote) | 196.00 | 196.00 | | 0.00 | FA |
| 10* | James Peavey (See Footnote) | 196.00 | 196.00 | | 0.00 | FA |
| 11 | MEMIC Dividend (u) | 43,956.61 | 43,956.61 | | 43,956.61 | FA |
| 12 | Liberty Mutual Final Audit balance due (u) | 17,651.00 | 17,651.00 | | 17,651.00 | FA |
| 13* | Reimbursement from the State of Maine ETIF 2014 (u) (See Footnote) | 289,512.80 | 289,512.80 | | 289,512.80 | FA |
| 14 | Alliance for Sustainable Energy, LLC  (u)<br>Refund of Technical Service Agreement | 36,987.40 | 36,987.40 | | 36,987.40 | FA |
| 15 | Uncashed Checks - see Exhibit B(35) | 7,228.57 | 0.00 | | 1,820.05 | FA |
| 16 | Mill 24 Portland Street, Old Town, Maine | 905,714.74 | 0.00 | | 905,714.74 | FA |
| 17 | Warehouse 1 and 2 98 Portland Street, Old Town, Maine | 4,269,254.36 | 0.00 | | 6,394,285.26 | FA |
| 18 | Commercial Building Earl Sleight School, Old Town, Maine | 23,022.18 | 0.00 | | 6,100.00 | FA |
| 19 | Inv #29659 Leachate WE 9/7/14 $1980.00; #29660 leachate WE 9/14/14 $3510.00; #2966I Leachate WE 9/21/14 $3883.50; #29662 Leachate WE 9/28/14 $3600.00; #29663 Leachate ME 9/30/14 $747.00 | 13,720.50 | 0.00 | | 0.00 | FA |
| 20 | 29671 FBRI Utilities Billing - Electricity 9/14 $388.26; 29672 FBRI Utilities Billins - Electricity 10/14 $388.26 | 776.52 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

Case No.: 14-10812

Case Name: RED SHIELD ACQUISITION LLC

For Period Ending: 01/12/2021

Trustee Name: (390100) Pasquale J. Perrino Jr.

Date Filed (f) or Converted (c): 10/10/2014 (f)

§ 341(a) Meeting Date: 12/22/2014

Claims Bar Date: 02/17/2015

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 21 | Equipment purchased from Kemira Chemicals, Inc. in 2011 - See Exhibit B(29) EP-30 MDU Pump skid of 3 piston pumps Tote agitator Dual piston pump skid with controllers TUFF TOTE 11 5-dual headed piston pumps and controllers 500 gallon poly tank 2" air pump Agitator and piston pump 2-dual headed piston pumps and controllers Agitator TUFF TOTE 11 2 dual headed piston pumps Tote agitator Agitator motor | 20,722.62 | 0.00 | | 0.00 | FA |
| 22 | AETNA Life Insurance (u) | 10,945.04 | 10,945.04 | | 10,945.04 | FA |
| 23* | Expera  (u) (See Footnote) | 713,275.00 | 713,275.00 | | 713,275.00 | FA |
| 24* | Bank of America (u) (See Footnote) | 1,048.92 | 1,048.92 | | 1,048.92 | FA |
| 24 | Assets Totals (Excluding unknown values) | **$6,361,240.83** | **$1,120,801.34** | | **$8,421,296.82** | **$0.00** |

| | |
|---|---|
| RE PROP# 1 | Asset #1 s/h/b under asset #15 - change has been made to correct asset |
| RE PROP# 3 | Asset #3 s/h/b under asset #15 - change has been made to correct asset |
| RE PROP# 6 | Asset #6 s/h/b under asset #15 - change has been made to correct asset |
| RE PROP# 7 | Asset #7 s/h/b under asset #15 - change has been made to correct asset |
| RE PROP# 8 | Asset #8 s/h/b under asset #15 - change has been made to correct asset |
| RE PROP# 9 | Asset #1 s/h/b under asset #15 - change has been made to correct asset |
| RE PROP# 10 | Asset #10 s/h/b under asset #15 - change has been made to correct asset |
| RE PROP# 13 | ETIF (Employment Tax Increment Financing) Reimbursement from Maine Revenue Services |
| RE PROP# 23 | The wire was the funding provided by Expera pursuant to an order Granting the Chapter 7 Trustee's Motion (1) for Authority to Operate Business for Limited Period of Time and Related Relief, and (2) to Approve Break-Up Fee |
| RE PROP# 24 | Accounts Receivable - not listed on petition |

**Major Activities Affecting Case Closing:**

Initial Projected Date Of Final Report (TFR): 12/31/2015

Current Projected Date Of Final Report (TFR): 02/27/2020 (Actual)

## Form 2

Exhibit 9

Page: 1

## Cash Receipts And Disbursements Record

| Case No.: | 14-10812 | Trustee Name: | Pasquale J. Perrino Jr. (390100) |
|---|---|---|---|
| Case Name: | RED SHIELD ACQUISITION LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4974 | Account #: | ******9466 Checking Account |
| For Period Ending: | 01/12/2021 | Blanket Bond (per case limit): | $15,000,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/20/14 | {23} | Expera Specialty Solutions, LLC / Bank of America, N.A. | Funding provided by Expera pursuant to an order Granting the Chapter 7 Trustee's Motion (1) for Authority to Operate Business for Limited Period of Time and Related Relief, and (2) to Approve Break-Up Fee | 1290-000 | 230,885.00 |  | 230,885.00 |
| 11/21/14 | {23} | Expera Specialty Solutions, LLC / Bank of America, N.A. | The wire was the funding provided by Expera pursuant to an order Granting the Chapter 7 Trustee's Motion (1) for Authority to Operate Business for Limited Period of Time and Related Relief, and (2) to Approve Break-Up Fee | 1290-000 | 440,303.00 |  | 671,188.00 |
| 11/24/14 | {24} | Bank of America | Accounts Receivable - not listed on petition | 1221-000 | 1,048.92 |  | 672,236.92 |
| 11/24/14 |  | Lee Baxter Enterprises dba Northeast Timetrak Systems | Per Order dated 11/14/2014 | 2690-000 |  | 383.46 | 671,853.46 |
| 11/24/14 |  | NH Bragg | Per Order dated 11/14/2014 | 2420-000 |  | 1,125.46 | 670,728.00 |
| 11/24/14 |  | GH Berlin | Per Order dated 11/14/2014 | 2420-000 |  | 1,088.92 | 669,639.08 |
| 11/24/14 |  | Bangor Winlectric Co. | Per Order dated 11/14/2014 | 2420-000 |  | 159.00 | 669,480.08 |
| 11/24/14 |  | PFS Financing | Per Order dated 11/14/14protection of IPFS's interest in the | 2420-000 |  | 18,324.04 | 651,156.04 |
| 11/25/14 |  | GH Berlincia | entry to adjust No.15 | 1121-000 | 1,088.92 |  | 652,244.96 |
| 11/25/14 |  | Bangor Savings Bank | Disbursements of Salaries | 2690-720 |  | 93,815.18 | 558,429.78 |
| 11/25/14 |  | Emera Maine | Electricity use from 11/21/14 thru 11/30/14 | 2420-000 |  | 34,383.21 | 524,046.57 |
| 11/25/14 |  | Harvard Pilgrim Health Care, Inc. | Health care payment for 11/1/14 - 11/30/14 | 2420-750 |  | 181,790.35 | 342,256.22 |
| 11/25/14 |  | Delta Dental Plan of Maine | Health care payment from 11/1/14 - 11/30/14 | 2420-750 |  | 11,103.27 | 331,152.95 |
| 11/25/14 |  | ALIC | Life Insurance Payment | 2420-750 |  | 10,945.04 | 320,207.91 |
| 11/25/14 |  | Anthem Health Plan, Inc. | Premium payment for Anthem BCBS | 2420-750 |  | 1,328.55 | 318,879.36 |
| 11/25/14 |  | GH Berlincia | Entry to adjust no.15 | 2420-000 |  | 1,088.92 | 317,790.44 |
| 11/25/14 |  | GH Berlincia | Outgoing wire transfer | 1121-000 | -1,088.92 |  | 316,701.52 |
| 11/26/14 |  | American Funds | 401k Deposits and payments | 2690-720 |  | 9,489.67 | 307,211.85 |
| 11/26/14 |  | Thornton Construction, Inc. | Thornton Construction Biomass Deliveries | 2420-000 |  | 20,012.06 | 287,199.79 |
| 11/26/14 |  | A.W. Madden, Inc. | In-woods Biomass Deliveries | 2420-000 |  | 2,071.65 | 285,128.14 |
| 11/26/14 |  | H C Haynes, Inc. | In-woods biomass and bark deliveries | 2420-000 |  | 20,512.11 | 264,616.03 |
| 11/26/14 |  | NH Bragg | Purchase of batteries and paper towels | 2420-000 |  | 152.73 | 264,463.30 |
| 11/26/14 |  | Everett Deschenes | Office supplies | 2420-000 |  | 266.92 | 264,196.38 |
| 11/26/14 |  | Richard Arnold | Fuel for company vehicle/lunch | 2690-000 |  | 290.09 | 263,906.29 |
| 11/26/14 |  | Pine Tree Waste, Inc. | Porta potty for fuel yard | 2420-000 |  | 190.00 | 263,716.29 |
| 11/28/14 | {23} | Expera Specialty | The wire was the funding provided by Expera pursuant to an order Granting the Chapter 7 Trustee's Motion (1) for Authority to Operate Business for Limited Period of Time and Related Relief, and (2) to Approve Break-Up Fee | 1290-000 | 42,087.00 |  | 305,803.29 |

Page Subtotals:   $714,323.92   $408,520.63

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 14-10812 | |
| Case Name: | RED SHIELD ACQUISITION LLC | |
| Taxpayer ID #: | **-***4974 | |
| For Period Ending: | 01/12/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Pasquale J. Perrino Jr. (390100) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******9466 Checking Account | |
| Blanket Bond (per case limit): | $15,000,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 166.65 | 305,636.64 |
| 12/01/14 | | Federal Express | Operational Expense | 2420-000 | | 17.38 | 305,619.26 |
| 12/01/14 | | Motion Industries | Misc Supplies | 2420-000 | | 2,280.00 | 303,339.26 |
| 12/01/14 | | PFS Financing | Biomass Operation | 2420-000 | | 18,324.04 | 285,015.22 |
| 12/03/14 | | Dubay Auto Parts | 3 Napagold air filters | 2420-000 | | 125.94 | 284,889.28 |
| 12/03/14 | | Matheson Tri-Gas, Inc. | Compressed gas (hydrogen, sulfide, nitrogen) | 2420-000 | | 252.70 | 284,636.58 |
| 12/03/14 | | Statewide Asbestos Removal, Inc. | Abate asbestos from flanges and valves for inlet valves | 2420-000 | | 1,180.00 | 283,456.58 |
| 12/03/14 | | Wilkem Scientific Limited | Cap membrane kit for YSI probes | 2420-000 | | 123.00 | 283,333.58 |
| 12/03/14 | | A W Madden, Inc. | In-woods biomass delivery | 2420-000 | | 2,388.75 | 280,944.83 |
| 12/03/14 | | Hanington Bros., Inc. | In-woods Biomass delivery | 2420-000 | | 4,584.65 | 276,360.18 |
| 12/03/14 | | H C Haynes, Inc. | In-woods Biomass and bark delivery | 2420-000 | | 14,533.47 | 261,826.71 |
| 12/03/14 | | JD Raymond Transportation | In-woods Biomass delivery | 2420-000 | | 33,468.22 | 228,358.49 |
| 12/03/14 | | Thornton Construction, Inc. | In-woods Biomass delivery | 2420-000 | | 13,068.58 | 215,289.91 |
| 12/03/14 | | WT Gardner & Sons, Inc. | In-woods Biomass delivery | 2420-000 | | 33,290.60 | 181,999.31 |
| 12/03/14 | | Lee Baxter Enterprises, Inc. | AoD services for monthe of 10/1/14 - 10/30/14 | 2420-000 | | 556.85 | 181,442.46 |
| 12/03/14 | | BlueTie, Inc. | Tech support for encrypting and archiving | 2420-000 | | 1,068.56 | 180,373.90 |
| 12/03/14 | | Matheson Tri-Gas, Inc. | Calibration gas for boiler and Biomass boiler | 2420-000 | | 470.00 | 179,903.90 |
| 12/03/14 | | Old Town Water District | Expera water bill for 18 days | 2420-000 | | 3,038.99 | 176,864.91 |
| 12/03/14 | | Emera Maine | Percentage of energy bill from 11/30/14 to 12/7/14 | 2420-000 | | 14,617.00 | 162,247.91 |
| 12/03/14 | | Cross Insurance | General Liability and Umbrella excess coverage | 2420-000 | | 9,885.35 | 152,362.56 |
| 12/04/14 | | Otis Elevator Company | Repair all elevators and code issues | 2420-000 | | 14,500.00 | 137,862.56 |
| 12/04/14 | | Thornton Construction, Inc. | Tanker of salt for feedwater | 2420-000 | | 2,145.00 | 135,717.56 |
| 12/04/14 | | Thornton Construction, Inc. | Repair of city water line next to Z's | 2420-000 | | 7,500.00 | 128,217.56 |
| 12/04/14 | | STI Cems Services, LLC | Citicel 2FO oxygen sensor | 2420-000 | | 225.00 | 127,992.56 |
| 12/04/14 | | Thornton Construction, Inc. | Sand and salt mix for icy roads | 2420-000 | | 490.00 | 127,502.56 |
| 12/04/14 | | J.S. Barry Industries | Seal pour joint clarifier tank | 2420-000 | | 1,276.00 | 126,226.56 |
| 12/05/14 | | Expera Specialty Solutions | Sale of Old Town Mill | | 7,300,000.00 | | 7,426,226.56 |
| | {16} | | Mill / Warehouse 1 & 2 sold $905,714.74 | 1110-000 | | | |
| | {17} | | Mill / Warehouse 1 & 2 Sold $6,394,285.26 | 1110-000 | | | |
| 12/05/14 | | Patriach Partners Agency Services | RSA Bankruptcy Sale Proceeds | 8500-000 | | 7,000,000.00 | 426,226.56 |
| 12/08/14 | {22} | AETNA Life Insurance | Return of premium due | 1221-000 | 10,945.04 | | 437,171.60 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 640.68 | 436,530.92 |

**Page Subtotals:    $7,310,945.04    $7,180,217.41**

## Form 2

Exhibit 9

Page: 3

## Cash Receipts And Disbursements Record

| Case No.: | 14-10812 | Trustee Name: | Pasquale J. Perrino Jr. (390100) |
|---|---|---|---|
| Case Name: | RED SHIELD ACQUISITION LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4974 | Account #: | ******9466 Checking Account |
| For Period Ending: | 01/12/2021 | Blanket Bond (per case limit): | $15,000,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/13/15 | 101 | U.S. Cellular | Per email dated 1/13/15 from Atty Hull - for account FA 448385717 | 2420-000 |  | 4,010.23 | 432,520.69 |
| 01/13/15 | 102 | U.S. Cellular | Per email dated 1/13/15 from Atty Hull - for account FA 447914976 | 2420-000 |  | 1,214.28 | 431,306.41 |
| 01/20/15 | 103 | P. J. Perrino, Jr., Trustee | Per Order dated 1/20/15 - Compensation from 11/10/14 thru 12/15/14 | 2100-000 |  | 150,000.00 | 281,306.41 |
| 01/20/15 | 104 | Verrill Dana, LLP | Per Order dated 1/20/15 - Counsel to Trustee Fees 11/10/14 thru 12/15/14 | 3210-000 |  | 77,523.00 | 203,783.41 |
| 01/20/15 | 105 | Verrill Dana, LLP | Per Order dated 1/20/15 - Counsel to Trustee Expenses 11/10/14 thru 12/15/14 | 3220-000 |  | 1,756.08 | 202,027.33 |
| 01/30/15 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 547.95 | 201,479.38 |
| 02/03/15 | 106 | Aetna | Invoice 036/WALTHAM 11/1/2014 | 2420-750 |  | 10,945.04 | 190,534.34 |
| 02/11/15 | {15} | James Peavey | EE portion reimbursement A/R | 1229-000 | 190.00 |  | 190,724.34 |
| 02/11/15 | {15} | Benefit Strategies, LLC | COBRA reimbursement | 1229-000 | 114.37 |  | 190,838.71 |
| 02/11/15 | {15} | Orono- Veazie Water District | AR Invoice#29560- waste haul to OTFF WWTP | 1229-000 | 5,183.30 |  | 196,022.01 |
| 02/11/15 | {15} | Benefit Strategies, LLC | COBRA Reimbursement | 1229-000 | 214.68 |  | 196,236.69 |
| 02/11/15 | {15} | James Peavey | EE portion reimbursement | 1229-000 | 196.00 |  | 196,432.69 |
| 02/11/15 | {15} | Theresa L. Nevells | EE portion reimbursement | 1229-000 | 480.00 |  | 196,912.69 |
| 02/11/15 | {15} | United States Treasury | 2nd quarter 941 refund | 1229-000 | 321.00 |  | 197,233.69 |
| 02/11/15 | {15} | Kelly Scott | EE portion reimbursement | 1229-000 | 333.22 |  | 197,566.91 |
| 02/11/15 | {15} | James Peavey | EE portion reimbursement | 1229-000 | 196.00 |  | 197,762.91 |
| 02/19/15 | {15} | Orono- Veazie Water District | AR Invoice#29560- waste haul to OTFF WWTP | 1229-000 | -5,183.30 |  | 192,579.61 |
| 02/19/15 | {15} | Orono- Veazie Water District | s/b/n as Kelly Scott not Orono-Veazie Water District - this was a negative receipt Bank Recon | 1229-000 | -333.22 |  | 192,246.39 |
| 02/19/15 | {15} | Orono- Veazie Water District | s/b Theresa L. Nevells, not Orono-Veazie Water district - negative receipt - Bank Recon | 1229-000 | -480.00 |  | 191,766.39 |
| 02/27/15 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 274.06 | 191,492.33 |
| 03/31/15 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 294.90 | 191,197.43 |
| 04/29/15 | {15} | Nate Hull, Esq. | Re: James Peavey, 979 Essex St., Lot 53 | 1229-000 | 196.00 |  | 191,393.43 |
| 04/29/15 | {15} | Nate Hull, Esq. | RE: James Peavey, 979 Essex St., Lot 53 | 1229-000 | 196.00 |  | 191,589.43 |
| 04/29/15 | {15} | Nate Hull, Esq. | Re: James Peavey, P.O. Box 1422, Bangor | 1229-000 | 196.00 |  | 191,785.43 |
| 04/29/15 | {11} | Nate Hull, Esq. | Policy *****9934 - Dividend paid | 1221-000 | 43,956.61 |  | 235,742.04 |
| 04/29/15 | {12} | Nate Hull, Esq. | Liberty Mutual - Final Audit - Balance Due | 1229-000 | 17,651.00 |  | 253,393.04 |
| 04/30/15 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 275.01 | 253,118.03 |
| 05/29/15 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 351.93 | 252,766.10 |
| 06/30/15 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 387.80 | 252,378.30 |

**Page Subtotals:**    $63,427.66    $247,580.28

## Form 2

Exhibit 9

### Cash Receipts And Disbursements Record

Page: 4

| | |
|---|---|
| **Case No.:** | 14-10812 |
| **Case Name:** | RED SHIELD ACQUISITION LLC |
| **Taxpayer ID #:** | **-***4974 |
| **For Period Ending:** | 01/12/2021 |

| | |
|---|---|
| **Trustee Name:** | Pasquale J. Perrino Jr. (390100) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******9466 Checking Account |
| **Blanket Bond (per case limit):** | $15,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 375.10 | 252,003.20 |
| 08/07/15 | {13} | State of Maine | Reimbursement from State of Maine | 1290-000 | 289,512.80 | | 541,516.00 |
| 08/27/15 | 107 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/27/2015 FOR CASE #14-10812, Bond # 016027599 Term: 8/1/15 to 8/1/16 | 2300-000 | | 252.78 | 541,263.22 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 614.12 | 540,649.10 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 829.59 | 539,819.51 |
| 10/06/15 | {14} | Alliance for Sustainable Energy, LLC | Refund of Technical Service Agreement | 1229-000 | 36,987.40 | | 576,806.91 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 815.46 | 575,991.45 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 800.86 | 575,190.59 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 910.13 | 574,280.46 |
| 01/12/16 | | Rabobank, NA | Check paid against this account in error. Rabobank Error. | 8500-002 | | 6.98 | 574,273.48 |
| 01/13/16 | | Rabobank, NA | Reversal for check paid in error by Rabobank. | 8500-002 | | -6.98 | 574,280.46 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 796.37 | 573,484.09 |
| 02/25/16 | 108 | P.J. Perrino, Jr., Trustee | Administrative Claim per Order dated 2/24/16 | 2100-000 | | 100,892.92 | 472,591.17 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 790.37 | 471,800.80 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 744.55 | 471,056.25 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 653.16 | 470,403.09 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 652.26 | 469,750.83 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 741.29 | 469,009.54 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 650.33 | 468,359.21 |
| 08/08/16 | 109 | International Sureties, LTD | #016027599 | 2300-000 | | 144.46 | 468,214.75 |
| 08/08/16 | 110 | International Sureties, LTD | #016027599 | 2300-000 | | 1.68 | 468,213.07 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 738.89 | 467,474.18 |
| 09/21/16 | {18} | Drummond Woodsum | Per Order dated 6/8/16 | 1110-000 | 6,100.00 | | 473,574.18 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 672.88 | 472,901.30 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 655.73 | 472,245.57 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 722.62 | 471,522.95 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 676.36 | 470,846.59 |

**Page Subtotals:**  $332,600.20   $114,131.91

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 5

| Case No.: | 14-10812 | Trustee Name: | Pasquale J. Perrino Jr. (390100) |
|---|---|---|---|
| Case Name: | RED SHIELD ACQUISITION LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4974 | Account #: | ******9466 Checking Account |
| For Period Ending: | 01/12/2021 | Blanket Bond (per case limit): | $15,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 722.27 | 470,124.32 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 631.12 | 469,493.20 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 697.80 | 468,795.40 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 629.33 | 468,166.07 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 740.72 | 467,425.35 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 672.32 | 466,753.03 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 648.97 | 466,104.06 |
| 08/07/17 | 111 | International Sureities, LTD | Bond #016027599 Term: 8/1/17 to 8/1/18 | 2300-000 | | 143.56 | 465,960.50 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 737.40 | 465,223.10 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 646.85 | 464,576.25 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 712.77 | 463,863.48 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 667.20 | 463,196.28 |
| 12/06/17 | 112 | Verrill Dana, LLP | Fees for the period beginning December 15, 2014 through June 30, 2017, per Order dated 11/27/17. | 3210-000 | | 49,472.00 | 413,724.28 |
| 12/06/17 | 113 | Verrill Dana, LLP | Expenses for the period beginning December 15, 2014 through June 30, 2017, per Order dated 11/27/17. | 3220-000 | | 743.48 | 412,980.80 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 603.10 | 412,377.70 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 652.45 | 411,725.25 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 552.72 | 411,172.53 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 591.41 | 410,581.12 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 570.87 | 410,010.25 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 648.76 | 409,361.49 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 569.18 | 408,792.31 |
| 07/31/18 | 114 | International Sureities, LTD | Bond #016027599 Term: 8/1/18 to 8/1/19 | 2300-000 | | 139.54 | 408,652.77 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 627.18 | 408,025.59 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 606.48 | 407,419.11 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 312.53 | 407,106.58 |

| | | | | Page Subtotals: | $0.00 | $63,740.01 | |

## Form 2

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| Case No.: | 14-10812 | Trustee Name: | Pasquale J. Perrino Jr. (390100) |
|---|---|---|---|
| Case Name: | RED SHIELD ACQUISITION LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4974 | Account #: | ******9466 Checking Account |
| For Period Ending: | 01/12/2021 | Blanket Bond (per case limit): | $15,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 368.06 | 406,738.52 |
| 08/12/19 | 115 | International Sureities, LTD | Bond # 016027599 | 2300-000 | | 162.57 | 406,575.95 |
| 03/31/20 | 116 | P. J. PERRINO, JR., TRUSTEE | Dividend Paid 9.06% on $275,888.90 \| Claim #FEE \| Filed amount $275,888.90 | 2100-000 | | 24,995.98 | 381,579.97 |
| 03/31/20 | 117 | Lanman Rayne | Dividend Paid 100.00% on $416.50 \| Claim # \| Filed amount $416.50 | 3410-000 | | 416.50 | 381,163.47 |
| 03/31/20 | 118 | Perry, Fitts, Boulette & Fitton, CPA, P.A. | Dividend Paid 100.00% on $1,590.00 \| Claim # \| Filed amount $1,590.00 | 3410-000 | | 1,590.00 | 379,573.47 |
| 03/31/20 | 119 | A.W.Chesterton Co | Dividend Paid 100.00% on $4,924.98 \| Claim #12 \| Filed amount $4,924.98<br><br>Voided on 08/14/2020 | 5800-000 | | 4,924.98 | 374,648.49 |
| 03/31/20 | 120 | Internal Revenue Service | Dividend Paid 100.00% on $751.62 \| Claim #16P-2 \| Filed amount $751.62<br><br>Stopped on 08/27/2020 | 5800-000 | | 751.62 | 373,896.87 |
| 03/31/20 | 121 | TRK Engineering Services, Inc. | Dividend Paid 100.00% on $11,108.97 \| Claim #33 \| Filed amount $11,108.97 | 5800-000 | | 11,108.97 | 362,787.90 |
| 03/31/20 | 122 | United Steelworkers c/o Jonathan Beal, Esq. | Dividend Paid 100.00% on $5,060.00 \| Claim #79 \| Filed amount $5,060.00 | 5800-000 | | 5,060.00 | 357,727.90 |
| 03/31/20 | 123 | A. S. Madden Logging, Inc. | Dividend Paid 100.00% on $7,066.56 \| Claim #84 \| Filed amount $7,066.56 | 5800-000 | | 7,066.56 | 350,661.34 |
| 03/31/20 | 124 | FLSmidth Inc. Legal Department | Dividend Paid 4.44% on $33,160.48 \| Claim #1 \| Filed amount $33,160.48 | 7100-000 | | 1,471.99 | 349,189.35 |
| 03/31/20 | 125 | Woodard & Curran Inc. Attn Carlton C. WIlcox | Dividend Paid 4.44% on $2,091.28 \| Claim #2 \| Filed amount $2,091.28<br><br>Stopped on 08/27/2020 | 7100-000 | | 92.83 | 349,096.52 |

| | Page Subtotals: | $0.00 | $58,010.06 |
|---|---|---|---|

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 7

| Case No.: | 14-10812 | Trustee Name: | Pasquale J. Perrino Jr. (390100) |
|---|---|---|---|
| Case Name: | RED SHIELD ACQUISITION LLC | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4974 | Account #: | ******9466 Checking Account |
| For Period Ending: | 01/12/2021 | Blanket Bond (per case limit): | $15,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/20 | 126 | Lion Technology Inc. | Dividend Paid 4.44% on $667.00 \| Claim #8 \| Filed amount $667.00<br><br>Stopped on 08/27/2020 | 7100-000 | | 29.61 | 349,066.91 |
| 03/31/20 | 127 | Absolute Standards, Inc Attn: Joanna L. Stavrides | Dividend Paid 4.44% on $485.00 \| Claim #9 \| Filed amount $485.00 | 7100-000 | | 21.53 | 349,045.38 |
| 03/31/20 | 128 | RK Griffith | Dividend Paid 4.44% on $2,787.50 \| Claim #10 \| Filed amount $2,787.50<br><br>Stopped on 08/27/2020 | 7100-000 | | 123.74 | 348,921.64 |
| 03/31/20 | 129 | Bangor Truck Equipment | Dividend Paid 4.44% on $154.01 \| Claim #11 \| Filed amount $154.01 | 7100-000 | | 6.84 | 348,914.80 |
| 03/31/20 | 130 | JIMAR Construction Products,LLC | Dividend Paid 4.44% on $1,098.26 \| Claim #13 \| Filed amount $1,098.26 | 7100-000 | | 48.75 | 348,866.05 |
| 03/31/20 | 131 | NH Bragg Attn:Butch Grindle | Dividend Paid 4.44% on $5,302.85 \| Claim #14 \| Filed amount $5,302.85 | 7100-000 | | 235.39 | 348,630.66 |
| 03/31/20 | 132 | General Rental Center Attn: Dick Coffin | Dividend Paid 4.44% on $265.82 \| Claim #15 \| Filed amount $265.82 | 7100-000 | | 11.80 | 348,618.86 |
| 03/31/20 | 133 | Internal Revenue Service | Dividend Paid 4.44% on $100.00 \| Claim #16U-2 \| Filed amount $100.00<br><br>Stopped on 08/27/2020 | 7100-000 | | 4.44 | 348,614.42 |
| 03/31/20 | 134 | LaBonty Engineering, Inc dba I&C Systems Engineeri | Dividend Paid 4.44% on $12,505.08 \| Claim #17 \| Filed amount $12,505.08 | 7100-000 | | 555.10 | 348,059.32 |
| 03/31/20 | 135 | TMC Environmental | Dividend Paid 4.44% on $3,975.00 \| Claim #18 \| Filed amount $3,975.00 | 7100-000 | | 176.45 | 347,882.87 |
| 03/31/20 | 136 | Northeast Laboratory Services Inc. Attn:Roberta Robbins | Dividend Paid 4.44% on $1,100.50 \| Claim #19 \| Filed amount $1,100.50 | 7100-000 | | 48.85 | 347,834.02 |
| 03/31/20 | 137 | MACO Machinery Company d/b/a Artec Machine Systems c/o Kelly W. MacDonald, Esq. Murray Plumb & Murray | Dividend Paid 4.44% on $6,687.84 \| Claim #20 \| Filed amount $6,687.84 | 7100-000 | | 296.87 | 347,537.15 |

Page Subtotals:      $0.00      $1,559.37

# Form 2

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 14-10812 | |
| Case Name: | RED SHIELD ACQUISITION LLC | |
| Taxpayer ID #: | **-***4974 | |
| For Period Ending: | 01/12/2021 | |

| | |
|---|---|
| Trustee Name: | Pasquale J. Perrino Jr. (390100) |
| Bank Name: | Mechanics Bank |
| Account #: | ******9466 Checking Account |
| Blanket Bond (per case limit): | $15,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/20 | 138 | Sohre Turbomachinery, Inc. | Dividend Paid 4.44% on $4,885.00 \| Claim #21 \| Filed amount $4,885.00<br><br>Stopped on 08/27/2020 | 7100-000 | | 216.84 | 347,320.31 |
| 03/31/20 | 139 | The Stebbins Engineering and Manufacturing Company | Dividend Paid 4.44% on $52,200.00 \| Claim #22 \| Filed amount $52,200.00 | 7100-000 | | 2,317.15 | 345,003.16 |
| 03/31/20 | 140 | Eastern Bearings, Inc. dba Eastern Industrial Automation | Dividend Paid 4.44% on $9,596.03 \| Claim #23 \| Filed amount $9,596.03 | 7100-000 | | 425.97 | 344,577.19 |
| 03/31/20 | 141 | D L Thurrott Air Products | Dividend Paid 4.44% on $4,018.20 \| Claim #24 \| Filed amount $4,018.20 | 7100-000 | | 178.37 | 344,398.82 |
| 03/31/20 | 142 | S D Myers, Inc. Attn: Ed Muckley | Dividend Paid 4.44% on $6,520.00 \| Claim #25 \| Filed amount $6,520.00 | 7100-000 | | 289.42 | 344,109.40 |
| 03/31/20 | 143 | Walker Industrial Services | Dividend Paid 4.44% on $29,723.69 \| Claim #26 \| Filed amount $29,723.69 | 7100-000 | | 1,319.43 | 342,789.97 |
| 03/31/20 | 144 | Matrix Power Services, Inc. William N. Palmer, Esq. Gray & Palmer | Dividend Paid 4.44% on $32,108.00 \| Claim #27 \| Filed amount $32,108.00 | 7100-000 | | 1,425.27 | 341,364.70 |
| 03/31/20 | 145 | Chute Chemical Company | Dividend Paid 4.44% on $50,522.00 \| Claim #28 \| Filed amount $50,522.00 | 7100-000 | | 2,242.67 | 339,122.03 |
| 03/31/20 | 146 | Chute Chemical Company | Dividend Paid 4.44% on $15,786.00 \| Claim #29 \| Filed amount $15,786.00<br><br>Stopped on 08/27/2020 | 7100-000 | | 700.74 | 338,421.29 |
| 03/31/20 | 147 | Industrial Protection Services, LLC | Dividend Paid 4.44% on $2,120.00 \| Claim #30 \| Filed amount $2,120.00<br><br>Stopped on 08/27/2020 | 7100-000 | | 94.11 | 338,327.18 |
| 03/31/20 | 148 | Treeline, Inc. c/o Brian P. Molloy, Esq. | Dividend Paid 4.44% on $197,936.68 \| Claim #31 \| Filed amount $197,936.68 | 7100-000 | | 8,786.39 | 329,540.79 |

|  |  |  |
|---|---|---|
| Page Subtotals: | $0.00 | $17,996.36 |

# Form 2

Exhibit 9

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10812 | |
| **Case Name:** | RED SHIELD ACQUISITION LLC | |
| **Taxpayer ID #:** | **-***4974 | |
| **For Period Ending:** | 01/12/2021 | |

| | |
|---|---|
| **Trustee Name:** | Pasquale J. Perrino Jr. (390100) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******9466 Checking Account |
| **Blanket Bond (per case limit):** | $15,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/20 | 149 | Ekman & co, Inc Att: Orlando Sanchez | Dividend Paid 4.44% on $143,523.00 | Claim #32 | Filed amount $143,523.00 | 7100-000 | | 6,370.97 | 323,169.82 |
| 03/31/20 | 150 | F.W. Webb Co. | Dividend Paid 4.44% on $51,110.95 | Claim #34 | Filed amount $51,110.95 | 7100-000 | | 2,268.81 | 320,901.01 |
| 03/31/20 | 151 | Xerium Technologies dba Weavexx Corporation | Dividend Paid 4.44% on $14,466.85 | Claim #35 | Filed amount $14,466.85 | 7100-000 | | 642.18 | 320,258.83 |
| 03/31/20 | 152 | Portage Woods Products, LLC c/o Michael F. Hahn, Esq. Eaton Peabody | Dividend Paid 4.44% on $634,344.71 | Claim #37 | Filed amount $634,344.71 | 7100-000 | | 28,158.48 | 292,100.35 |
| 03/31/20 | 153 | Maine Woods Company LLC c/o Michael F. Hahn, Esq. Eaton Peabody | Dividend Paid 4.44% on $24,426.90 | Claim #38 | Filed amount $24,426.90 | 7100-000 | | 1,084.31 | 291,016.04 |
| 03/31/20 | 154 | Costigan Chip, LLC c/o John P. McVeigh, Esq. Preti Flaherty Beliveau & Pachios, LLP | Dividend Paid 4.44% on $1,607,354.71 | Claim #39 | Filed amount $1,607,354.71 | 7100-000 | | 71,350.28 | 219,665.76 |
| 03/31/20 | 155 | STI Cems Services, LLC Attn:Tracy Wililams | Dividend Paid 4.44% on $6,892.74 | Claim #40 | Filed amount $6,892.74 | 7100-000 | | 305.97 | 219,359.79 |
| 03/31/20 | 156 | Lumbra Hardwoods Inc. | Dividend Paid 4.44% on $4,064.70 | Claim #41 | Filed amount $4,064.70 | 7100-000 | | 180.43 | 219,179.36 |
| 03/31/20 | 157 | Bangor Gas Company, LLC c/o Curtis E. Kimball, Esq. | Dividend Paid 4.44% on $132,925.34 | Claim #42 | Filed amount $132,925.34 | 7100-000 | | 5,900.54 | 213,278.82 |
| 03/31/20 | 158 | Motion Industries, Inc. | Dividend Paid 4.44% on $12,342.14 | Claim #44 | Filed amount $12,342.14 | 7100-000 | | 547.87 | 212,730.95 |
| 03/31/20 | 159 | Sigma Aldrich, Inc. | Dividend Paid 4.44% on $2,859.45 | Claim #45 | Filed amount $2,859.45 | 7100-000 | | 126.93 | 212,604.02 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $116,936.77 |

# Form 2

Exhibit 9

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 14-10812 | |
| **Case Name:** | RED SHIELD ACQUISITION LLC | |
| **Taxpayer ID #:** | **-***4974 | |
| **For Period Ending:** | 01/12/2021 | |

| | |
|---|---|
| **Trustee Name:** | Pasquale J. Perrino Jr. (390100) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******9466 Checking Account |
| **Blanket Bond (per case limit):** | $15,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/20 | 160 | red shield acquisition llc OTT Communications | Dividend Paid 4.44% on $5,281.39 \| Claim #46 \| Filed amount $5,281.39 | 7100-000 | | 234.44 | 212,369.58 |
| 03/31/20 | 161 | Pitney Bowes Inc | Dividend Paid 4.44% on $1,300.86 \| Claim #47 \| Filed amount $1,300.86<br><br>Stopped on 08/27/2020 | 7100-000 | | 57.75 | 212,311.83 |
| 03/31/20 | 162 | Zampell Refractories, Inc. | Dividend Paid 4.44% on $92,320.11 \| Claim #48 \| Filed amount $92,320.11 | 7100-000 | | 4,098.08 | 208,213.75 |
| 03/31/20 | 163 | CEMS Compliance Services, LLC Attn: Wade Diehl | Dividend Paid 4.44% on $5,764.54 \| Claim #49 \| Filed amount $5,764.54<br><br>Stopped on 08/27/2020 | 7100-000 | | 255.89 | 207,957.86 |
| 03/31/20 | 164 | Lincoln Paper and Tissue LLC c/o Roma N. Desai, Esq. Bernstein Shur Sawyer & Nelson | Dividend Paid 4.44% on $5,024.80 \| Claim #51 \| Filed amount $5,024.80 | 7100-000 | | 223.05 | 207,734.81 |
| 03/31/20 | 165 | ALS Group USA Corp. | Dividend Paid 4.44% on $9,279.00 \| Claim #52 \| Filed amount $9,279.00 | 7100-000 | | 411.89 | 207,322.92 |
| 03/31/20 | 166 | RICHARD CARRIER TRUCKING, INC. C/O ANDREW J. KULL, ESQ. | Dividend Paid 4.44% on $551,597.29 \| Claim #54 \| Filed amount $551,597.29 | 7100-000 | | 24,485.34 | 182,837.58 |
| 03/31/20 | 167 | Monarch Valve Corp. Attn: Kurt Anderson | Dividend Paid 4.44% on $28,149.06 \| Claim #55 \| Filed amount $28,149.06 | 7100-000 | | 1,249.53 | 181,588.05 |
| 03/31/20 | 168 | MILO CHIP, LLC C/O ANDREW J. KULL, ESQ. | Dividend Paid 4.44% on $750,141.44 \| Claim #56 \| Filed amount $750,141.44 | 7100-000 | | 33,298.69 | 148,289.36 |
| 03/31/20 | 169 | Nalco Company Attn:Linda Jurdak | Dividend Paid 4.44% on $148,983.04 \| Claim #57 \| Filed amount $148,983.04<br><br>Stopped on 08/27/2020 | 7100-000 | | 6,613.34 | 141,676.02 |
| 03/31/20 | 170 | Old Town Fuel & Fiber Bangor Winlectric Co. | Dividend Paid 4.44% on $3,788.27 \| Claim #58 \| Filed amount $3,788.27<br><br>Stopped on 08/27/2020 | 7100-000 | | 168.16 | 141,507.86 |

Page Subtotals:    $0.00    $71,096.16

# Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 14-10812 |
| **Case Name:** | RED SHIELD ACQUISITION LLC |
| **Taxpayer ID #:** | **-***4974 |
| **For Period Ending:** | 01/12/2021 |

| | |
|---|---|
| **Trustee Name:** | Pasquale J. Perrino Jr. (390100) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******9466 Checking Account |
| **Blanket Bond (per case limit):** | $15,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/20 | 171 | Affiliated Healthcare Management dba Workforce Performance Solutions Sheila Thibodeau | Dividend Paid 4.44% on $3,746.22 \| Claim #59 \| Filed amount $3,746.22 | 7100-000 | | 166.29 | 141,341.57 |
| 03/31/20 | 172 | United Parcel Service c/o Receivable Management Services ("RMS | Dividend Paid 4.44% on $932.28 \| Claim #60 \| Filed amount $932.28<br><br>Stopped on 08/27/2020 | 7100-000 | | 41.38 | 141,300.19 |
| 03/31/20 | 173 | Cianbro Corporation Attn: Lynn Cianchette | Dividend Paid 4.44% on $82,005.95 \| Claim #61 \| Filed amount $82,005.95 | 7100-000 | | 3,640.23 | 137,659.96 |
| 03/31/20 | 174 | ERI Solutions, Inc. | Dividend Paid 4.44% on $9,947.19 \| Claim #62 \| Filed amount $9,947.19 | 7100-000 | | 441.55 | 137,218.41 |
| 03/31/20 | 175 | Elliott Jordan and Son, Inc. | Dividend Paid 4.44% on $68,497.65 \| Claim #63 \| Filed amount $68,497.65 | 7100-000 | | 3,040.60 | 134,177.81 |
| 03/31/20 | 176 | Imerys Talc America, Inc. | Dividend Paid 4.44% on $29,878.36 \| Claim #64 \| Filed amount $29,878.36<br><br>Stopped on 08/27/2020 | 7100-000 | | 1,326.30 | 132,851.51 |
| 03/31/20 | 177 | Carmeuse Lime & Stone Inc. Strassburger McKenna Gutnick & Gefsky Attn: Sophia K. Pappan, Esq. | Dividend Paid 4.44% on $111,855.37 \| Claim #65 \| Filed amount $111,855.37<br><br>Stopped on 08/27/2020 | 7100-000 | | 4,965.25 | 127,886.26 |
| 03/31/20 | 178 | Akzo Nobel Pulp & Performance Chemicals Inc. c/o Thompson Hine LLP/Attn. J. Hawkins Austin Landing I | Dividend Paid 4.44% on $1,069,705.52 \| Claim #66 \| Filed amount $1,069,705.52<br><br>Stopped on 08/27/2020 | 7100-000 | | 47,484.10 | 80,402.16 |
| 03/31/20 | 179 | EkO Peroxide LLC c/o Thompson Hine LLP/Attn. J. Hawkins Austin Landing I | Dividend Paid 4.44% on $141,191.45 \| Claim #67 \| Filed amount $141,191.45<br><br>Stopped on 08/27/2020 | 7100-000 | | 6,267.47 | 74,134.69 |
| 03/31/20 | 180 | Trico Mechanical Contractors, Inc. c/o Michael Hodgins, Esq. Bernstein, Shur, Sawyer & Nelson, P.A. | Dividend Paid 4.44% on $294,468.53 \| Claim #68 \| Filed amount $294,468.53 | 7100-000 | | 13,071.42 | 61,063.27 |

**Page Subtotals:** $0.00  $80,444.59

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| | |
|---|---|
| Case No.: | 14-10812 |
| Case Name: | RED SHIELD ACQUISITION LLC |
| Taxpayer ID #: | **-***4974 |
| For Period Ending: | 01/12/2021 |

| | |
|---|---|
| Trustee Name: | Pasquale J. Perrino Jr. (390100) |
| Bank Name: | Mechanics Bank |
| Account #: | ******9466 Checking Account |
| Blanket Bond (per case limit): | $15,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/20 | 181 | Trane US Inc. | Dividend Paid 4.44% on $54,295.68 | Claim #69 | Filed amount $54,295.68 | 7100-000 | | 2,410.18 | 58,653.09 |
| 03/31/20 | 182 | Dead River Company | Dividend Paid 4.44% on $7,832.65 | Claim #70 | Filed amount $7,832.65 | 7100-000 | | 347.69 | 58,305.40 |
| 03/31/20 | 183 | Levesque Office Supplies, Inc. dba Levesque Business Solutions | Dividend Paid 4.44% on $7,369.87 | Claim #71 | Filed amount $7,369.87 | 7100-000 | | 327.15 | 57,978.25 |
| 03/31/20 | 184 | Haymart, LLC c/o Dean A. Beaupain, Esq. | Dividend Paid 4.44% on $28,630.72 | Claim #72 | Filed amount $28,630.72 | 7100-000 | | 1,270.91 | 56,707.34 |
| 03/31/20 | 185 | Herbert C. Haynes, Inc. c/o Dean A. Beaupain, Esq. | Dividend Paid 4.44% on $168,992.96 | Claim #73 | Filed amount $168,992.96 | 7100-000 | | 7,501.58 | 49,205.76 |
| 03/31/20 | 186 | Emera Maine Attn: Nathan Martell, Esq. | Dividend Paid 4.44% on $563,811.42 | Claim #74 | Filed amount $563,811.42 | 7100-000 | | 25,027.52 | 24,178.24 |
| 03/31/20 | 187 | Verizon Wireless Verizon Bankruptcy | Dividend Paid 4.44% on $4,110.79 | Claim #75 | Filed amount $4,110.79 | 7100-000 | | 182.48 | 23,995.76 |
| 03/31/20 | 188 | CCB, Inc. c/o Michael Bosse, Esq. Bernstein, Shur, Sawyer & Nelson, P.A. | Dividend Paid 4.44% on $107,597.60 | Claim #76 | Filed amount $107,597.60 | 7100-000 | | 4,776.24 | 19,219.52 |
| 03/31/20 | 189 | New England Controls Attn:Carolyn Cote | Dividend Paid 4.44% on $31,884.81 | Claim #77 | Filed amount $31,884.81 | 7100-000 | | 1,415.36 | 17,804.16 |
| 03/31/20 | 190 | Graymont (QC) Inc. | Dividend Paid 4.44% on $47,818.68 | Claim #78 | Filed amount $47,818.68 | 7100-000 | | 2,122.66 | 15,681.50 |
| 03/31/20 | 191 | K.A. Steel Chemicals, Inc. c/o Laura Ketcham Husch Blackwell LLP | Dividend Paid 4.44% on $339,480.85 | Claim #80 | Filed amount $339,480.85 | 7100-000 | | 15,069.51 | 611.99 |

|  |  |  |
|---|---|---|
| Page Subtotals: | $0.00 | $60,451.28 |

## Form 2

Exhibit 9

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 14-10812 | |
| Case Name: | RED SHIELD ACQUISITION LLC | |
| Taxpayer ID #: | **-***4974 | |
| For Period Ending: | 01/12/2021 | |

| | |
|---|---|
| Trustee Name: | Pasquale J. Perrino Jr. (390100) |
| Bank Name: | Mechanics Bank |
| Account #: | ******9466 Checking Account |
| Blanket Bond (per case limit): | $15,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/20 | 192 | IPFS Corporation | Dividend Paid 4.44% on $13,786.77 \| Claim #81 \| Filed amount $13,786.77<br><br>Stopped on 08/27/2020 | 7100-000 | | 611.99 | 0.00 |
| 08/14/20 | 119 | A.W.Chesterton Co | Dividend Paid 100.00% on $4,924.98 \| Claim #12 \| Filed amount $4,924.98<br><br>Voided: check issued on 03/31/2020 | 5800-000 | | -4,924.98 | 4,924.98 |
| 08/14/20 | 193 | A.W.Chesterton Co | Replae Voided check #119 for incorrect address.  Dividend Paid 100% on $4,924.98\|Claim #12\|Filed amount $4,924.98 | 5800-000 | | 4,924.98 | 0.00 |
| 08/27/20 | 120 | Internal Revenue Service | Dividend Paid 100.00% on $751.62 \| Claim #16P-2 \| Filed amount $751.62<br><br>Stopped: check issued on 03/31/2020 | 5800-000 | | -751.62 | 751.62 |
| 08/27/20 | 125 | Woodard & Curran Inc. Attn Carlton C. WIlcox | Dividend Paid 4.44% on $2,091.28 \| Claim #2 \| Filed amount $2,091.28<br><br>Stopped: check issued on 03/31/2020 | 7100-000 | | -92.83 | 844.45 |
| 08/27/20 | 126 | Lion Technology Inc. | Dividend Paid 4.44% on $667.00 \| Claim #8 \| Filed amount $667.00<br><br>Stopped: check issued on 03/31/2020 | 7100-000 | | -29.61 | 874.06 |
| 08/27/20 | 128 | RK Griffith | Dividend Paid 4.44% on $2,787.50 \| Claim #10 \| Filed amount $2,787.50<br><br>Stopped: check issued on 03/31/2020 | 7100-000 | | -123.74 | 997.80 |
| 08/27/20 | 133 | Internal Revenue Service | Dividend Paid 4.44% on $100.00 \| Claim #16U-2 \| Filed amount $100.00<br><br>Stopped: check issued on 03/31/2020 | 7100-000 | | -4.44 | 1,002.24 |
| 08/27/20 | 138 | Sohre Turbomachinery, Inc. | Dividend Paid 4.44% on $4,885.00 \| Claim #21 \| Filed amount $4,885.00<br><br>Stopped: check issued on 03/31/2020 | 7100-000 | | -216.84 | 1,219.08 |

| | | | | Page Subtotals: | $0.00 | -$607.09 | |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 14

| | | |
|---|---|---|
| Case No.: | 14-10812 | |
| Case Name: | RED SHIELD ACQUISITION LLC | |
| Taxpayer ID #: | **-***4974 | |
| For Period Ending: | 01/12/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Pasquale J. Perrino Jr. (390100) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******9466 Checking Account | |
| Blanket Bond (per case limit): | $15,000,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/27/20 | 146 | Chute Chemical Company | Dividend Paid 4.44% on $15,786.00 | Claim #29 | Filed amount $15,786.00<br><br>Stopped: check issued on 03/31/2020 | 7100-000 | | -700.74 | 1,919.82 |
| 08/27/20 | 147 | Industrial Protection Services, LLC | Dividend Paid 4.44% on $2,120.00 | Claim #30 | Filed amount $2,120.00<br><br>Stopped: check issued on 03/31/2020 | 7100-000 | | -94.11 | 2,013.93 |
| 08/27/20 | 161 | Pitney Bowes Inc | Dividend Paid 4.44% on $1,300.86 | Claim #47 | Filed amount $1,300.86<br><br>Stopped: check issued on 03/31/2020 | 7100-000 | | -57.75 | 2,071.68 |
| 08/27/20 | 163 | CEMS Compliance Services, LLC Attn: Wade Diehl | Dividend Paid 4.44% on $5,764.54 | Claim #49 | Filed amount $5,764.54<br><br>Stopped: check issued on 03/31/2020 | 7100-000 | | -255.89 | 2,327.57 |
| 08/27/20 | 169 | Nalco Company Attn:Linda Jurdak | Dividend Paid 4.44% on $148,983.04 | Claim #57 | Filed amount $148,983.04<br><br>Stopped: check issued on 03/31/2020 | 7100-000 | | -6,613.34 | 8,940.91 |
| 08/27/20 | 170 | Old Town Fuel & Fiber Bangor Winlectric Co. | Dividend Paid 4.44% on $3,788.27 | Claim #58 | Filed amount $3,788.27<br><br>Stopped: check issued on 03/31/2020 | 7100-000 | | -168.16 | 9,109.07 |
| 08/27/20 | 172 | United Parcel Service c/o Receivable Management Services (*RMS | Dividend Paid 4.44% on $932.28 | Claim #60 | Filed amount $932.28<br><br>Stopped: check issued on 03/31/2020 | 7100-000 | | -41.38 | 9,150.45 |
| 08/27/20 | 176 | Imerys Talc America, Inc. | Dividend Paid 4.44% on $29,878.36 | Claim #64 | Filed amount $29,878.36<br><br>Stopped: check issued on 03/31/2020 | 7100-000 | | -1,326.30 | 10,476.75 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | -$9,257.67 |

# Form 2

Exhibit 9

Page: 15

## Cash Receipts And Disbursements Record

| Case No.: | 14-10812 | | Trustee Name: | Pasquale J. Perrino Jr. (390100) |
|---|---|---|---|---|
| Case Name: | RED SHIELD ACQUISITION LLC | | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4974 | | Account #: | ******9466 Checking Account |
| For Period Ending: | 01/12/2021 | | Blanket Bond (per case limit): | $15,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/27/20 | 177 | Carmeuse Lime & Stone Inc. Strassburger McKenna Gutnick & Gefsky Attn: Sophia K. Pappan, Esq. | Dividend Paid 4.44% on $111,855.37 \| Claim #65 \| Filed amount $111,855.37 <br><br> Stopped: check issued on 03/31/2020 | 7100-000 | | -4,965.25 | 15,442.00 |
| 08/27/20 | 178 | Akzo Nobel Pulp & Performance Chemicals Inc. c/o Thompson Hine LLP/Attn. J. Hawkins Austin Landing I | Dividend Paid 4.44% on $1,069,705.52 \| Claim #66 \| Filed amount $1,069,705.52 <br><br> Stopped: check issued on 03/31/2020 | 7100-000 | | -47,484.10 | 62,926.10 |
| 08/27/20 | 179 | EkO Peroxide LLC c/o Thompson Hine LLP/Attn. J. Hawkins Austin Landing I | Dividend Paid 4.44% on $141,191.45 \| Claim #67 \| Filed amount $141,191.45 <br><br> Stopped: check issued on 03/31/2020 | 7100-000 | | -6,267.47 | 69,193.57 |
| 08/27/20 | 192 | IPFS Corporation | Dividend Paid 4.44% on $13,786.77 \| Claim #81 \| Filed amount $13,786.77 <br><br> Stopped: check issued on 03/31/2020 | 7100-000 | | -611.99 | 69,805.56 |
| 09/15/20 | 194 | Akzo Nobel Pulp & Performance Chemicals Inc. c/o Thompson Hine LLP/Attn. J. Hawkins Austin Landing I | Dividend Paid 4.44% on $1,069,705.52 \| Claim #66 \| Filed amount $1,069,705.52 Stopped on 11/12/2020 | 7100-000 | | 47,484.10 | 22,321.46 |
| 09/15/20 | 195 | EkO Peroxide LLC | Dividend Paid 4.44% on $141,191.45 \| Claim #67 \| Filed amount $141,191.45 | 7100-000 | | 6,267.47 | 16,053.99 |
| 09/15/20 | 196 | U.S. BANKRUPTCY COURT | Funds from payments stopped due to stale checks and no new updated addresses | 8500-002 | | 16,053.99 | 0.00 |
| 11/12/20 | 194 | Akzo Nobel Pulp & Performance Chemicals Inc. c/o Thompson Hine LLP/Attn. J. Hawkins Austin Landing I | Dividend Paid 4.44% on $1,069,705.52 \| Claim #66 \| Filed amount $1,069,705.52 Stopped: check issued on 09/15/2020 | 7100-000 | | -47,484.10 | 47,484.10 |
| 11/16/20 | 197 | Akzo Nobel Pulp & Performance Chemicals Inc. c/o Thompson Hine LLP/Attn. J. Hawkins Austin Landing I | Dividend Paid 4.44% on $1,069,705.52 \| Claim #66 \| Filed amount $1,069,705.52 | 7100-000 | | 47,484.10 | 0.00 |

| | | COLUMN TOTALS | | | 8,421,296.82 | 8,421,296.82 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank Transfers/CDs | | | 0.00 | 0.00 | |
| | | **Subtotal** | | | 8,421,296.82 | 8,421,296.82 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$8,421,296.82** | **$8,421,296.82** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   16

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 14-10812 | **Trustee Name:** | Pasquale J. Perrino Jr. (390100) |
| **Case Name:** | RED SHIELD ACQUISITION LLC | **Bank Name:** | Mechanics Bank |
| **Taxpayer ID #:** | **-***4974 | **Account #:** | ******9466 Checking Account |
| **For Period Ending:** | 01/12/2021 | **Blanket Bond (per case limit):** | $15,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9466 Checking Account | $8,421,296.82 | $8,421,296.82 | $0.00 |
| | **$8,421,296.82** | **$8,421,296.82** | **$0.00** |